BlueLincs HMO

Renewal Business Rating

Agent/Rep Name Kathleen Salibo

Manager David Fleet

Group Name Southwestern Bell (OKC)

Underwriting Requirements:

✓ Employee contribution amounts for BlueLincs HMO cannot exceed the indemnity carrier's employee contribution by $10.00 for single coverage and $40.00 for family coverage.
____ Sole carrier requirement
____ 75% of eligible employees must participate.
____ At least 10 employees must participate in the BlueLincs plan.
✓ The greater of 5 employees or 3% of the eligible employees must select the BlueLincs plan.
____ Other ____

Other Comments ____

RATES

| Plan/Rider | Single | EE + Spouse | EE + Child(ren) | Family |
|---|---|---|---|---|
| Plan 2V 7.50MG No Dual Choice | | | | |
| Plan 3V 7.50MG No Dual Choice | | | | |
| Plan 4V 7.50MG No Dual Choice | | | | |
| Plan 2V 7.50MG With Dual Choice 2 | | | | |
| Plan 3V 7.50MG With Dual Choice 3 | | | | |
| Plan 4V 7.50MG With Dual Choice 4 | | | | |
| Dentalguard Plan B | | | | |
| Dentalguard Plan C | | | | |
| Dentalguard Plan D | | | | |
| SWB Plan w/ 5G Rx | (see | attached) | | |
| | | | | |
| | | | | |

460

Quote Effective Date 1/1/93 Expiration Date ____

Approved by [signature] Date 7/15/92 Audited by [initials]

BLUE LINCS. HMO
THREE TIER RATE DEVELOPMENT WORKSHEET

| | | | |
|---|---|---|---|
| GROUP NAME | SOUTHWESTERN BELL TELEPHONE | | |
| | | CITY | GROUP STATUS |
| CITY | | OKC = 1 | NEW = 1 |
| GROUP EFFECTIVE | 1-93 | TULSA = 2 | RENEWAL = 2 |

SINGLE

GROUP STATUS 2
INDUSTRY FACTOR 1

| AGE | S/MALE | FACTOR | | S/FEM | FACTOR | |
|---|---|---|---|---|---|---|
| 0 - 29 | 2 | 0.642 | 1.284 | 6 | 1.157 | 6.942 |
| 30 - 39 | 8 | 0.819 | 6.552 | 24 | 1.321 | 31.704 |
| 40 - 49 | 13 | 1.115 | 14.495 | 26 | 1.473 | 38.298 |
| 50 - 59 | 3 | 1.616 | 4.848 | 16 | 1.658 | 26.528 |
| 60 - 64 | 0 | 2.208 | 0.000 | 7 | 1.870 | 13.090 |
| | 26 | | 27.179 | 79 | | 116.562 |

| | | | INDUSTRY RATED | GROUP RATED |
|---|---|---|---|---|
| TOTAL OF FACTORS | 143.741 | | | |
| EMPLOYEES | 105 | | | |
| COMPOSITE FACTOR | 1.369 | | | |
| TRENDED BASE RATE PLAN 1 | 114.06 | 156.14 | 156.14 | 0.00 |
| TRENDED BASE RATE PLAN 2 | 110.24 | 150.91 | 150.91 | 0.00 |
| TRENDED BASE RATE PLAN 3 | 106.41 | 145.67 | 145.67 | 0.00 |
| TRENDED BASE RATE PLAN 4 | 95.61 | 130.89 | 130.89 | 0.00 |
| $5 PRESCRIPTION DRUGS | 18.09 | 24.76 | 24.76 | 0.00 |
| $5 GENERIC DRUGS | 15.82 | 21.66 | 21.66 | 0.00 |
| $5 MAX GENERIC DRUGS | 14.16 | 19.38 | 19.38 | 0.00 |
| $ 7.50 PRESCRIPTION DRUGS | 16.28 | 22.29 | 22.29 | 0.00 |
| $7.50 GENERIC DRUGS | 12.23 | 16.74 | 16.74 | 0.00 |
| $7.50 MAX GENERIC DRUGS | 10.95 | 14.99 | 14.99 | 0.00 |
| GENERIC $5.00/BRAND $10.00 | 11.76 | 16.10 | 16.10 | 0.00 |
| VISION | 0.49 | 0.67 | 0.67 | 0.00 |
| DUAL CHOICE PLAN 1 | 6.93 | 9.49 | 18.97 | 18.08 |
| DUAL CHOICE PLAN 2 | 4.76 | 6.52 | 13.03 | 12.42 |
| DUAL CHOICE PLAN 3 | 6.41 | 8.78 | 17.55 | 16.73 |
| DUAL CHOICE PLAN 4 | 7.12 | 9.75 | 19.49 | 18.58 |
| A+D | 2.62 | | 3.59 | |

132.50
1/5-10 R4
172.24
161.39

DOUBLE

| AGE | D/MALE | FACTOR | | D/FEM | FACTOR | |
|---|---|---|---|---|---|---|
| 0 - 29 | 1 | 2.873 | 2.873 | 1 | 2.719 | 2.719 |
| 30 - 39 | 3 | 2.550 | 7.650 | 17 | 2.247 | 38.199 |
| 40 - 49 | 9 | 2.586 | 23.274 | 13 | 2.545 | 33.085 |
| 50 - 59 | 9 | 3.144 | 28.296 | 12 | 3.273 | 39.276 |
| 60 - 64 | 4 | 3.872 | 15.488 | 3 | 3.683 | 11.049 |
| | 26 | | 77.581 | 46 | | 124.328 |

| | | INDUSTRY RATED | GROUP RATED |
|---|---|---|---|
| TOTAL OF FACTORS | 201.909 | | |
| EMPLOYEES | 72 | | |
| COMPOSITE FACTOR | 2.804 | | |

1/5-10RX
352.84

| | | | | |
|---|---|---|---|---|
| TRENDED BASE RATE PLAN 1 | 114.06 | 319.86 | 319.86 | 0.00 |
| TRENDED BASE RATE PLAN 2 | 110.24 | 309.15 | 309.15 | 0.00 |
| TRENDED BASE RATE PLAN 3 | 106.41 | 298.40 | 298.40 | 0.00 |
| TRENDED BASE RATE PLAN 4 | 95.61 | 268.12 | 268.12 | 0.00 |
| $5 PRESCRIPTION DRUGS | 18.09 | 50.73 | 50.73 | 0.00 |
| $5 GENERIC DRUGS | 15.82 | 44.36 | 44.36 | 0.00 |
| $5 MAX GENERIC DRUGS | 14.16 | 39.71 | 39.71 | 0.00 |
| $7.50 PRESCRIPTION DRUGS | 16.28 | 45.65 | 45.65 | 0.00 |
| $7.50 GENERIC DRUGS | 12.23 | 34.30 | 34.30 | 0.00 |
| $7.50 MAX GENERIC DRUGS | 10.95 | 30.71 | 30.71 | 0.00 |
| GENERIC $5.00/BRAND $10.00 | 11.76 | 32.98 | 32.98 | 0.00 |
| VISION | 0.49 | 1.37 | 1.37 | 0.00 |
| DUAL CHOICE PLAN 1 | 6.93 | 19.43 | 38.87 | 37.04 |
| DUAL CHOICE PLAN 2 | 4.76 | 13.35 | 26.70 | 25.44 |
| DUAL CHOICE PLAN 3 | 6.41 | 17.98 | 35.95 | 34.26 |
| DUAL CHOICE PLAN 4 | 7.12 | 19.97 | 39.93 | 38.06 |
| A & D | 2.62 | | 7.35 | |

$371.57

FAMILY

| AGE | F/MALE | FACTOR | | F/FEM | FACTOR | |
|---|---|---|---|---|---|---|
| 0 - 29 | 3 | 3.914 | 11.742 | 9 | 3.684 | 33.156 |
| 30 - 39 | 77 | 3.591 | 276.507 | 127 | 3.211 | 407.797 |
| 40 - 49 | 74 | 3.628 | 268.472 | 68 | 3.508 | 238.544 |
| 50 - 59 | 6 | 4.186 | 25.116 | 3 | 4.235 | 12.705 |
| 60 - 64 | 1 | 4.913 | 4.913 | 0 | 4.646 | 0.000 |
| | 161 | | 586.750 | 207 | | 692.202 |

1/5-10RX.
437.28

| | | | | |
|---|---|---|---|---|
| TOTAL OF FACTORS | ######## | | | |
| EMPLOYEES | 368 | | | |
| COMPOSITE FACTOR | 3.475 | | INDUSTRY RATED | GROUP RATED |
| TRENDED BASE RATE PLAN 1 | 114.06 | 396.41 | 396.41 | 0.00 |
| TRENDED BASE RATE PLAN 2 | 110.24 | 383.13 | 383.13 | 0.00 |
| TRENDED BASE RATE PLAN 3 | 106.41 | 369.82 | 369.82 | 0.00 |
| TRENDED BASE RATE PLAN 4 | 95.61 | 332.28 | 332.28 | 0.00 |
| $ 5 PRESCRIPTION DRUGS | 18.09 | 62.87 | 62.87 | 0.00 |
| $5 GENERIC DRUGS | 15.82 | 54.98 | 54.98 | 0.00 |
| $5 MAX GENERIC DRUGS | 14.16 | 49.21 | 49.21 | 0.00 |
| $7.50 PRESCRIPTION DRUGS | 16.28 | 56.58 | 56.58 | 0.00 |
| $7.50 GENERIC DRUGS | 12.23 | 42.50 | 42.50 | 0.00 |
| $7.50 MAX GENERIC DRUGS | 10.95 | 38.06 | 38.06 | 0.00 |
| GENERIC $5.00/BRAND $10.00 | 11.76 | 40.87 | 40.87 | 0.00 |
| VISION | 0.49 | 1.70 | 1.70 | 0.00 |
| DUAL CHOICE PLAN 1 | 6.93 | 24.08 | 48.17 | 45.91 |
| DUAL CHOICE PLAN 2 | 4.76 | 16.54 | 33.09 | 31.53 |
| DUAL CHOICE PLAN 3 | 6.41 | 22.28 | 44.55 | 42.46 |
| DUAL CHOICE PLAN 4 | 7.12 | 24.74 | 49.49 | 47.16 |
| A & D | 2.62 | | 9.10 | |

454.72

# RATE REDISTRIBUTION WORKSHEET

EMPLOYER GROUP NAME SWR - OKC 1993

**A. TWO TIER STRUCTURE**

| | NUMBER OF | | COMPETITOR'S RATES | | COMPETITOR'S MONTHLY PREMIUM |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | | x | | = | $ |
| FAMILY EMPLOYEES | | x | | = | + |
| TOTAL | | | | = | $ |

| | NUMBER OF | | RATES | | MONTHLY PREMIUM |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | | x | | = | $ |
| FAMILY EMPLOYEES | | x | | = | + |
| TOTAL | | | | = | $ |

MONTHLY PREMIUM ______/COMPETITOR'S MONTHLY PREMIUM ______
=PREMIUM RATIO ______

| | COMPETITOR'S RATES | | PREMIUM RATIO | | ADJUSTED RATES |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | | x | | = | |
| FAMILY EMPLOYEES | | x | | = | |

**B. THREE TIER STRUCTURE**

| | NUMBER OF | | Current ~~COMPETITOR'S~~ RATES | | COMPETITOR'S MONTHLY PREMIUM |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | 105 | x | 139.75 | = | $ 14,674 |
| TWO PERSON FAMILY EMPLOYEES | 72 | x | 319.75 | = | + 23,022 |
| FAMILY EMPLOYEES | 368 | x | 414.10 | = | + 152,389 |
| TOTAL | | | | = | $ 190,085 |

| | NUMBER OF | | RATES | | MONTHLY PREMIUM |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | 105 | x | 181.39 | = | $ 19,046 |
| TWO PERSON FAMILY EMPLOYEES | 72 | x | 371.57 | = | + 26,753 |
| FAMILY EMPLOYEES | 368 | x | 454.72 | = | + 167,337 |
| TOTAL | | | | = | $ 213,136 |

MONTHLY PREMIUM ______/COMPETITOR'S MONTHLY PREMIUM ______
= PREMIUM RATIO 1.12

| | Current ~~COMPETITOR'S~~ RATES | | PREMIUM RATIO | | ADJUSTED RATES |
|---|---|---|---|---|---|
| SINGLE EMPLOYEES | 139.75 | x | 1.12 | = | 156.50 |
| TWO PERSON EMPLOYEES | 319.75 | x | ✓ | = | 358.10 |
| FAMILY EMPLOYEES | 414.10 | x | ✓ | = | 463.80 |

X 1985

| GROUP NO. | GROUP NAME | RENWL MONTH | ELIGIBLE | PENTRA | TIER TYPE | TYPE | DESC | NUMBER | MEMBERS | AVG SIZE | MIX (%) | PREMIUM | PLAN TYPE | MARKET REP BROKER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | 0.0 | 429.30 | | HICKS & ASSOCI |
| | | | | | | | | 1 | 1 | 1.00 | | 161.90 | | |
| OK1023*03 | SW BELL ADVENT GRAPH | DEC | 0 | 0.0 | 3T | S | SINGLE | 0 | 0 | 0.00 | | | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | | | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | | | |
| | | | | | | | | 0 | 0 | 0.00 | | 0.00 | | |
| OK1023 | SW BELL CO. | DEC | 4000 | 9.7 | 3T | S | SINGLE | 97 | 97 | 1.00 | 24.9 | 156.50 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 75 | 150 | 2.00 | 19.2 | 358.10 | | |
| | | | | | | F | FAMILY | 217 | 890 | 4.10 | 55.7 | 463.80 | | |
| | | | | | | | | 389 | 1137 | 2.92 | | 142,682.60 | | |
| OK4131 | SW BELL MOBILE SYSTE | DEC | 65 | 63.1 | 3T | S | SINGLE | 23 | 23 | 1.00 | 56.1 | 137.30 | 3 | SHILLING |
| | | | | | | D | DOUBLE | 7 | 14 | 2.00 | 17.0 | 319.46 | | |
| | | | | | | F | FAMILY | 11 | 43 | 3.91 | 26.8 | 429.55 | | |
| | | | | | | | | 41 | 80 | 1.95 | | 10,119.17 | | |
| OK1023*C5 | SW BELL RETIREES <65 | DEC | 0 | 0.0 | 3T | S | SINGLE | 20 | 20 | 1.00 | 45.4 | 156.50 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 19 | 38 | 2.00 | 43.1 | 358.10 | | |
| | | | | | | F | FAMILY | 5 | 19 | 3.80 | 11.3 | 463.80 | | |
| | | | | | | | | 44 | 77 | 1.75 | | 12,252.90 | | |
| OK1023*C6 | SW BELL RETIREES >65 | DEC | 0 | 0.0 | 3T | S | SINGLE | 5 | 5 | 1.00 | 100.0 | 203.45 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | 0.0 | 465.55 | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | 0.0 | 602.95 | | |
| | | | | | | | | 5 | 5 | 1.00 | | 1,017.25 | | |
| OK1023*C4 | SW BELL TELECOM | DEC | 0 | 0.0 | 3T | S | SINGLE | 0 | 0 | 0.00 | | 124.20 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | | 284.20 | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | 363.10 | | |
| | | | | | | | | 0 | 0 | 0.00 | | 0.00 | | |
| OK1023*01 | SW BELL YELLOW PAGES | DEC | 0 | 0.0 | 3T | S | SINGLE | 4 | 4 | 1.00 | 36.3 | 156.50 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 2 | 4 | 2.00 | 18.1 | 358.10 | | |
| | | | | | | F | FAMILY | 5 | 18 | 3.60 | 45.4 | 463.30 | | |
| | | | | | | | | 11 | 26 | 2.36 | | 3,661.20 | | |
| OK1023*C7 | SW BELL YELLOW PAGES | DEC | 0 | 0.0 | 3T | S | SINGLE | 0 | 0 | 0.00 | | | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | | | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | | | |

| GROUP NO. | GROUP NAME | RENWL MONTH | ELIGIBLE | PENTRA | TIER TYPE | TYPE | DESC | CONTRACTS NUMBER | MEMBERS | AVG SIZE | MIX (%) | PREMIUM | PLAN TYPE | MARKET REP BROKER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | 0 | 0.00 | | 0.00 | | |
| OK1023*99 | SW BELL-COBRA | DEC | 0 | 0.0 | 3T | S | SINGLE | 2 | 2 | 1.00 | 100.0 | 156.50 | 1SW | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | 0.0 | 358.10 | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | 0.0 | 463.80 | | |
| | | | | | | | | 2 | 2 | 1.00 | | 313.00 | | |
| OKL201 | SW COLLEGE OF CHRIST | APR | 12 | 100.0 | 2T | S | SINGLE | 6 | 6 | 1.00 | 50.0 | 188.30 | 2V | SALIBA HICKS AND ASSO |
| | | | | | | F | FAMILY | 6 | 22 | 3.67 | 50.0 | 464.50 | | |
| | | | | | | | | 12 | 29 | 2.33 | | 3,916.60 | | |
| OK4080*C1 | SYSCO FOOD SYSTEM IN | JAN | 5 | 0.0 | 2T | S | SINGLE | 0 | 0 | 0.00 | | | 3V | SALIBA |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | | | |
| | | | | | | | | 0 | 0 | 0.00 | | 0.00 | | |
| OK4080 | SYSCO FOOD SYSTEMS, | JAN | 35 | 0.0 | 2T | S | SINGLE | 0 | 0 | 0.00 | | 125.00 | 3V | SALIBA |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | 386.85 | | |
| | | | | | | | | 0 | 0 | 0.00 | | 0.00 | | |
| OK1056 | SYSTEMATICS, INC. | DEC | 120 | 25.0 | 2T | S | SINGLE | 6 | 6 | 1.00 | 20.0 | 140.10 | 2V | SALIBA |
| | | | | | | F | FAMILY | 24 | 91 | 3.79 | 80.0 | 383.80 | | |
| | | | | | | | | 30 | 97 | 3.23 | | 10,051.80 | | |
| OK4123 | TEAM EFFORT OPTICAL | FEB | 10 | 100.0 | 2T | S | SINGLE | 8 | 8 | 1.00 | 80.0 | 109.40 | 4V | SALIBA |
| | | | | | | F | FAMILY | 2 | 7 | 3.50 | 20.0 | 331.00 | | |
| | | | | | | | | 10 | 15 | 1.50 | | 1,529.20 | | |
| OK4021 | TEXACO, INC. | JUL | 91 | 28.6 | 3T | S | SINGLE | 1 | 1 | 1.00 | 3.3 | 138.45 | 3V | SALIBA |
| | | | | | | D | DOUBLE | 5 | 10 | 2.00 | 19.2 | 346.75 | | |
| | | | | | | F | FAMILY | 20 | 81 | 4.05 | 76.9 | 394.15 | | |
| | | | | | | | | 26 | 92 | 3.54 | | 9,755.20 | | |
| OK4021*C3 | TEXACO, INC. | JUL | 91 | 2.2 | 3T | S | SINGLE | 1 | 1 | 1.00 | 50.0 | 138.45 | 3V | SALIBA |
| | | | | | | D | DOUBLE | 1 | 2 | 2.00 | 50.0 | 346.75 | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | 0.0 | 394.15 | | |
| | | | | | | | | 2 | 3 | 1.50 | | 485.20 | | |
| OK4021*C1 | TEXACO-RETIREES | JUL | 91 | 0.0 | 3T | S | SINGLE | 0 | 0 | 0.00 | | | 3V | SALIBA |
| | | | | | | D | DOUBLE | 0 | 0 | 0.00 | | | | |
| | | | | | | F | FAMILY | 0 | 0 | 0.00 | | | | |

# Attachment III

## RECONCILIATION

PLAN NAME: BlueLincs HMO (Okla City) STATE: Oklahoma CODE: N

**BIWEEKLY NET-TO-CARRIER RATES**
**1993 CONTRACT YEAR**

| | | SELF | FAMILY |
|---|---|---|---|
| 1. | Actual FEHBP Rates - 1993 | 67.60 | 168.86 |
| 2. | Special Benefit Loadings | | |
| | (a) Prescription Drugs | 9.98 | 24.94 |
| | (b) Mental Health Benefits | 1.62 | 4.03 |
| | (c) Occupational Therapy | .15 | .38 |
| | (d) Self Referral Option | 2.92 | 7.29 |
| | Premium Tax Adjustment | (1.81) | (4.52) |
| 3. | FEHBP Rates Plus Special Loadings | 80.46 | 200.98 |
| 4. | Standard Loadings | | |
| | (a) Extension of Coverage [.004x(3.)] | .32 | .80 |
| | (b) Children's Loading | N/A | N/A |
| | (c) Medicare Loading | N/A | N/A |
| 5. | Total FEHBP Rates - 1993 | 80.78 | 201.78 |
| 6. | Contract Rate - 1993<br>SMALL PLANS USE<br>LINE C, ATTACHMENT I HERE | 78.11 | 195.12 |
| 7. | Difference ((5) - (6))<br>+ = Underpayment to Plan<br>- = Overpayment to Plan | -2.67 | 6.66 |

| | | | | TOTAL |
|---|---|---|---|---|
| 8. | March 31, 1993 Enrollment | 947 | 1914 | 2861 |
| 9. | Payment Due Plan/(FEHBP) | 65,741 | 331,428 | 397,169 |
| 10. | Brochure Printing Costs | | | 3878 |
| 11. | Outstanding Amount Due Plan/(FEHBP) | | | -0- |
| 12. | Total Amount Due Plan/(FEHBP) | | | 401,047 |

04 JUL 1992
BLPL GRP.PRO.RPT.2

BLUELINCS HMO

GROUP PROFILE
SUBSCRIBERS AGE
FOR GROUP: OK1023 - SW BELL CO.



| GROUP#................... | CONTRACT TYPE | SEX | AGE 0 TO 30 | AGE 30 TO 40 | AGE 40 TO 50 | AGE 50 TO 60 | AGE 60 TO 65 | AGE 65 TO 99 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| OK1023 - SW BELL CO. | D | TOTAL F | 1 | 17 | 13 | 93 | 12 | 0 | 41 |
| OK1023 - SW BELL CO. | D | TOTAL M | 1 | 3 | 8 | 36 | 13 | 0 | 16 |
| OK1023 - SW BELL CO. | TOTAL D | | 2 | 20 | 21 | 12 | 2 | 0 | 57 |
| OK1023 - SW BELL CO. | F | TOTAL F | 81 | 1234 | 653 | 3 | 0 | 0 | 199 |
| OK1023 - SW BELL CO. | F | TOTAL M | 3 | 761 | 691,4, | 51 | 01, | 0 | 153 |
| OK1023 - SW BELL CO. | TOTAL F | | 11 | 199 | 134 | 8 | 0 | 0 | 352 |
| OK1023 - SW BELL CO. | S | TOTAL F | 51, | 221 | 241, | 14,1, | 1,3, | 03 | 66 |
| OK1023 - SW BELL CO. | S | TOTAL M | 2 | 71 | 11,1 | 0,3 | 0 | 0 | 20 |
| OK1023 - SW BELL CO. | TOTAL S | | 7 | 29 | 35 | 14 | 1 | 0 | 86 |
| TOTAL OK1023 - SW BELL CO | | | 20 | 248 | 190 | 34 | 3 | 0 | 495,15,31,3,1, = 545 |

| | S/M | S/F | D/M | D/F | F/M | F/F |
|---|---|---|---|---|---|---|
| 0-29 | 2 | 6 | 1 | 1 | 3 | 9 |
| 30-39 | 3 | 24 | 3 | 17 | 77 | 127 |
| 40-49 | 13 | 31 | 9 | 13 | 74 | 68 |
| 50-59 | [illegible] | 1, | 9 | 12 | 6 | 3 |
| 60+ | | 1 | 4 | 3 | 1 | |
| | 21, | 29 | 31, | 41, | 161 | 207 = 545 |

SIC 4811
Factor 1.0
3T Qtr 93 (1/1/93)

CONTRACT TYPE: F=FAMILY, D=DOUBLE, S=SINGLE, PC=PARENT & CHILD

Sw. Bell

HC344 PREMIUM RATE MAINTENANCE

BENEFIT CODE OK1023-1 1SW W/$5G DRUG
TIER TYPE 3T THREE (3) TIER
1. REVENUE GENERAL LEDGER# 400001
2. EXPENSE GENERAL LEDGER#

| | DATE | SINGLE | DOUBLE | FAMILY |
|---|---|---|---|---|
| * 3. | 01-01-93 | 156.50 | 358.10 | 463.80 |
| 4. | 01-01-92 | 139.75 | 319.75 | 414.10 |
| 5. | 01-01-91 | 124.20 | 284.20 | 368.10 |
| 6. | 01-01-90 | 110.55 | 253.00 | 327.65 |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |
| 11. | | | | |
| 12. | | | | |
| 13. | | | | |
| 14. | | | | |
| 15. | | | | |
| 16. | | | | |

CHANGE FIELD

Sun Bug mobile

HC344 PREMIUM RATE MAINTENANCE

BENEFIT CODE OK4131-1 3 W/$7.5MG DRUGS
TIER TYPE 3T THREE (3) TIER
REVENUE GENERAL LEDGER# 400001
EXPENSE GENERAL LEDGER#

| | DATE | SINGLE | DOUBLE | FAMILY |
|---|---|---|---|---|
| 3. | 01-01-94 | 152.45 | 355.60 | 478.15 |
| 4. | 01-01-93 | 137.30 | 319.46 | 429.55 |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |
| 11. | | | | |
| 12. | | | | |
| 13. | | | | |
| 14. | | | | |
| 15. | | | | |
| 16. | | | | |

CHANGE FIELD

U.S. Office of Personnel Mgmt | Office of the Inspector General | Washington, DC

State of OK 1993

For disc. loading calc see p. 2

**BLUELINCS HMO PLAN**
**TULSA, OKLAHOMA**
**CONTRACT YEARS 1993-1998**
**AUDIT REPORT # N5-00-98-045**

| State of OK 7/1/93 Renewal | St. of OK Self Audited | St. of OK Self Billed | St. of OK Couple Audited | St. of OK Couple Billed | St. of OK EE + Ch Audited | St. of OK EE + Ch Billed | St. of OK Family Audited | St. of OK Family Billed |
|---|---|---|---|---|---|---|---|---|
| Base pmpm (Plan 4) | $101.43 | $102.99 | $101.43 | $102.99 | $101.43 | $102.99 | $101.43 | $102.99 |
| Age/Sex Fctr. | 1.347549 | | 3.093527 | | 2.348477 | | 3.800047 | |
| Adj. Rate | $136.68 | | $313.78 | | $238.21 | | $385.44 | |
| Base pmpm Rx ($10) | $12.02 | | $12.02 | | $12.02 | | $12.02 | |
| Age/Sex Fctr. | 1.347549 | | 3.093527 | | 2.348477 | | 3.800047 | |
| Adj. Rate | $16.20 | | $37.18 | | $28.23 | | $45.68 | |
| Base pmpm Vision | $0.53 | | $0.53 | | $0.53 | | $0.53 | |
| Age/Sex Fctr. | 1.347549 | | 3.093527 | | 2.348477 | | 3.800047 | |
| Adj. Rate | $0.71 | | $1.64 | | $1.24 | | $2.01 | |
| Total Monthly Rates | $153.59 | | $352.60 | | $267.68 | | $433.13 | |
| Revised Rates | $153.59 | | $352.60 | | $267.68 | | $433.13 | |

Not suppt. by filing.
(Su ... )

SSG.WK4 | 1/04/99



Exhibit F

**BLUELINCS HMO PLAN**
**TULSA, OKLAHOMA**
**CONTRACT YEARS 1993-1998**
**AUDIT REPORT # 1S-00-88-045**

## Age/Sex Factor Calculation

State of Oklahoma - ~~1994~~

Audited Age/Sex Factor

| Age Tiers | Subscribers Male | Subscribers Female | | Spouse Male | Spouse Female | | Emp/Child(ren) Male | Emp/Child(ren) Female | | Family Male | Family Female | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Under 30 years | 145 | 406 | | 35 | 64 | | 24 | 91 | | 34 | 42 | | |
| 30 - 39 | 246 | 513 | | 32 | 49 | | 57 | 183 | | 120 | 122 | | |
| 40 - 49 | 219 | 576 | | 50 | 83 | | 53 | 155 | | 144 | 115 | | |
| 50 - 59 | 170 | 383 | | 113 | 95 | | 10 | 24 | | 35 | 16 | | |
| 60 + | 63 | 153 | | 53 | 39 | | 5 | 2 | | 4 | 2 | | |
| | 843 | 2,040 | 2,883 | 283 | 330 | 613 | 149 | 456 | 604 | 337 | 297 | = | 634 |

| Age Tiers | Sub - Fctrs. Male | Sub - Fctrs. Female | | Sp. - Fctrs. Male | Sp. - Fctrs. Female | | EE/Ch - Fctrs Male | EE/Ch - Fctrs Female | | Fam - Fctrs. Male | Fam - Fctrs. Female | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Under 30 years | 0.642 | 1.157 | | 2.900 | 2.750 | | 1.535 | 2.989 | | 4.106 | 3.873 | | |
| 30 - 39 | 0.819 | 1.321 | | 2.835 | 2.337 | | 1.712 | 2.359 | | 3.756 | 3.457 | | |
| 40 - 49 | 1.115 | 1.473 | | 2.637 | 2.690 | | 1.909 | 2.377 | | 3.757 | 3.611 | | |
| 50 - 59 | 1.616 | 1.668 | | 3.160 | 3.552 | | 2.459 | 2.539 | | 4.281 | 4.673 | | |
| 60 + | 2.208 | 1.870 | | 3.934 | 4.073 | | 3.080 | 2.791 | | 5.056 | 5.196 | | |
| | 952.573 | 2,932.410 = | 3,884,983 | 886.262 | 1,010.070 | 1,896,332 | 279.831 | 1,138.649 = | 1,418,480 | 1,301.387 | 1,107.843 | = | 2,409,230 |

Age/Sex Adjustments

| | | | | | |
|---|---|---|---|---|---|
| Sub Age Factor= | 3,884.983 | / | 2,883 | = | 1.347549 |
| Sp. Age Factor= | 1896.332 | / | 613 | = | 3.093527 |
| EE/Ch. Age Factor= | 1418.48 | / | 604 | = | 2.348477 |
| Family Age Factor | 2409.23 | / | 634 | = | 3.800047 |

U.S. Office of Personnel Mgmt | Office of the Inspector General | Washington, DC

BLUELINCS HMO PLAN
TULSA, OKLAHOMA
CONTRACT YEARS 1993-1998
AUDIT REPORT # N5-00-98-045

State of Oklahoma - 1993
Calculation of Group Discount

**audited**

| (a) single rate | (b) # of contrac | (c) 2P Rate | (d) # of contrac | (e) EE+Ch | (f) # of contrac | (g) EE+Chld | (h) # of contrac | (i) EE/Sp/Ch | (j) # of contrac | (k) Family rate | (l) # of contracts | (m) (a*b)+(c*d)+(e*f)+(g*h)+(i*j)+(k*l) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153.59 | 2,883 | 352.60 | 613 | 267.68 | 98 | 267.68 | 506 | 433.13 | 398 | 433.13 | 236 | 1,095,226.91 |

**Billed - Active Employees**

| (a) single rate | (b) # of contrac | (c) 2P rate | (d) # of contrac | (e) EE+Ch | (f) # of contrac | (g) EE+Chld | (h) # of contrac | (i) EE/Sp/Ch | (j) # of contrac | (k) Family rate | (l) # of contracts | (m) (a*b)+(c*d)+(e*f)+(g*h)+(i*j)+(k*l) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159.90 | 2,756 | 336.12 | 554 | 223.52 | 98 | 287.29 | 501 | 389.74 | 392 | 463.48 | 236 | 1,058,796.46 |

**Billed - Inactive (Non-Medicare)**

| (a) single rate | (b) # of contrac | (c) 2P rate | (d) # of contrac | (e) EE+Ch | (f) # of contrac | (g) EE+Chld | (h) # of contrac | (i) EE/Sp/Ch | (j) # of contrac | (k) Family rate | (l) # of contracts | (m) (a*b)+(c*d)+(e*f)+(g*h)+(i*j)+(k*l) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201.74 | 105 | 416.43 | 59 | 280.06 | 0 | 358.68 | 5 | 496.75 | 6 | 575.37 | 0 | + 50,643.97 |

**Billed - Retirees (Medicare)**

| (a) single rate | (b) # of contrac | (c) 2P rate | (d) # of contrac | (e) EE+Ch | (f) # of contrac | (g) EE+Chld | (h) # of contrac | (i) EE/Sp/Ch | (j) # of contrac | (k) Family rate | (l) # of contracts | (m) (a*b)+(c*d)+(e*f)+(g*h)+(i*j) | Total Billed Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168.97 | 22 | 345.19 | 0 | 232.59 | 0 | 296.33 | 0 | 408.81 | 0 | 472.55 | 0 | + 3,717.34 = | $1,113,157.77 |

Discount %
(audited-billed)/audited
-0.01637

Total Overcharge -1.64%

Auditor's Note: The billed rates used above were not supported by an actual billing. I used a "Renewal Rate" sheet prepared by the Plan.

SSG.WK4 01/04/99

**1994 GM DISCOUNT CALCULATION**

| | | | |
|---|---|---|---|
| FEHBP Line 3 Audited Rate | | $84.35 | $211.96 |
| SSG Adjustment | 3.1% | ($2.61) | ($6.57) |
| Rounding | | ($0.11) | ($0.22) |
| Adjusted Line 3 Rate | | $81.63 | $205.17 |
| | | | |
| FEHBP Line 3 Reconciled Rate | | $86.96 | $214.16 |
| | | | |
| Overcharge Bi Weekly | | $5.33 | $8.99 |
| | | | |
| To annual 3/31/94 Enrollment | | 1,016 | 1,556 |
| Pay Periods | | 26 | 26 |
| Total Due to the FEHBP for 1994 | | $140,925 | $363,730 |
| Market Price Adjustment | | | |
| | | | |
| Total 1994 Question Costs | | | $504,656 |
| ORIGINAL FINDING | | | $438,713 |
| SUPPLEMENTAL PAYMENT DUE | | | $65,943 |

Exhibit G

GM OKC RATES - 1994

HOURLY - APRIL, 1993 DEMOGRAPHICS

| SINGLE AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 0 | 0.642 | 0.0000 | 1 | 1.157 | 1.157 |
| 30-39 | 10 | 0.819 | 8.1900 | 2 | 1.321 | 2.642 |
| 40-49 | 8 | 1.115 | 8.9200 | 2 | 1.473 | 2.946 |
| 50-59 | 5 | 1.616 | 8.0800 | 2 | 1.658 | 3.316 |
| 60-64 | 1 | 2.208 | 2.2080 | 0 | 1.870 | 0 |
| TOTAL | 24 | | 27.3980 | 7 | | 10.061 |

| | |
|---|---|
| TOTAL OF FACTORS | 37.459 |
| EMPLOYEES | 31 |
| COMPOSITE FACTOR | 1.208355 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $155.13 |
| UAW BENEFIT ADJ | | | 1.035 |
| ADJ BASE RATE | | | $160.56 |
| RX - $2 | $29.83 | | $36.05 |
| TOTAL RATE | | | $196.61 |
| EMPLOYEES (Total with 65+) | | | 34 |
| MONTHLY PREMIUM | | | $6,684.74 |
| QUOTED RATE | | | $160.05 |
| EMPLOYEES (Total with 65+) | | | 34 |
| MONTHLY PREMIUM | | | $5,441.70 |

| DOUBLE AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 1 | 2.873 | 2.8730 | 0 | 2.719 | 0 |
| 30-39 | 12 | 2.550 | 30.6000 | 2 | 2.247 | 4.494 |
| 40-49 | 14 | 2.586 | 36.2040 | 8 | 2.545 | 20.36 |
| 50-59 | 18 | 3.144 | 56.5920 | 6 | 3.273 | 19.638 |
| 60-64 | 4 | 3.872 | 15.4880 | 1 | 3.683 | 3.683 |
| TOTAL | 49 | | 141.7570 | 17 | | 48.175 |

| | |
|---|---|
| TOTAL OF FACTORS | 189.932 |
| EMPLOYEES | 66 |
| COMPOSITE FACTOR | 2.877758 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $369.45 |
| UAW BENEFIT ADJ | | | 1.035 |
| REVISED BASE RATE | | | $382.38 |
| RX - $2 | $29.83 | | $85.84 |
| TOTAL RATE | | | $468.22 |
| EMPLOYEES (Total with 65+) | | | 75 |
| MONTHLY PREMIUM | | | $35,116.55 |
| QUOTED RATE | | | $461.59 |
| EMPLOYEES (Total with 65+) | | | 75 |
| MONTHLY PREMIUM | | | $34,619.25 |

| FAMILY AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 5 | 3.914 | 19.5700 | 0 | 3.684 | 0 |
| 30-39 | 81 | 3.591 | 290.8710 | 13 | 3.211 | 41.743 |
| 40-49 | 84 | 3.628 | 304.7520 | 10 | 3.508 | 35.08 |
| 50-59 | 20 | 4.186 | 83.7200 | 5 | 4.235 | 21.175 |
| 60-64 | 2 | 4.913 | 9.8260 | 1 | 4.646 | 4.646 |
| TOTAL | 192 | | 708.7390 | 29 | | 102.644 |

| | |
|---|---|
| TOTAL OF FACTORS | 811.383 |
| EMPLOYEES | 221 |
| COMPOSITE FACTOR | 3.671416 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $471.34 |
| UAW BENEFIT ADJ | | | 1.035 |
| REVISED BASE RATE | | | $487.83 |
| RX - $2 | $29.83 | | $109.52 |
| TOTAL RATE | | | $597.35 |
| EMPLOYEES (Total with 65+) | | | 222 |
| MONTHLY PREMIUM | | | $132,612.04 |
| QUOTED RATE | | | $563.80 |
| EMPLOYEES (Total with 65+) | | | 222 |
| MONTHLY PREMIUM | | | $125,163.60 |

Note: 65+ membership was not used to determine the rates but membership was added in to determine the discount given on the rates.

OKC Demographics - 1994 - April 1993 used for 1994 rates

Hourly - OKC - w/o 65+

| Single | female | male | Total |
| --- | --- | --- | --- |
| 0-29 | 1 | 0 | 1 |
| 30-39 | 2 | 10 | 12 |
| 40-49 | 2 | 8 | 10 |
| 50-59 | 2 | 5 | 7 |
| 60+ | 0 | 1 | 1 |
| | 7 | 24 | 31 |

| | |
| --- | --- |
| Total | 340 |
| less 65+ OKC | <13> |
| | 327 |
| less Tulsa | <9> |
| | 318 |

| Double | female | male | Total |
| --- | --- | --- | --- |
| 0-29 | 0 | 1 | 1 |
| 30-39 | 2 | 12 | 14 |
| 40-49 | 8 | 14 | 22 |
| 50-59 | 6 | 18 | 24 |
| 60+ | 1 | 4 | 5 |
| | 17 | 49 | 66 |

| Family | female | male | Total |
| --- | --- | --- | --- |
| 0-29 | 0 | 5 | 5 |
| 30-39 | 13 | 81 | 94 |
| 40-49 | 10 | 84 | 94 |
| 50-59 | 5 | 20 | 25 |
| 60+ | 1 | 2 | 3 |
| | 29 | 192 | 221 |

Group Name: GM OKC Hourly April 1993
Number(s): C250*02;OKC200*02;OKC200*05;OKC200*999

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

OKC200*02

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 5 | 6 |
| 30-34 | 1 | 4 | 2 | 25 | 0 | 0 | 0 | 4 | 29 | 3 | 27 | 36 |
| 35-39 | 1 | 8 | 10 | 56 | 0 | 0 | 2 | 6 | 64 | 11 | 66 | 83 |
| 40-44 | 6 | 4 | 7 | 48 | 0 | 0 | 1 | 4 | 52 | 13 | 55 | 70 |
| 45-49 | 2 | 10 | 3 | 34 | 0 | 0 | 1 | 4 | 44 | 5 | 37 | 54 |
| 50-54 | 3 | 11 | 3 | 15 | 0 | 0 | 1 | 2 | 26 | 6 | 18 | 35 |
| 55-59 | 3 | 7 | 2 | 4 | 0 | 0 | 1 | 3 | 11 | 5 | 6 | 20 |
| 60-64 | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 6 | 2 | 3 | 9 |
| 65+ | 1 | 8 | 0 | 1 | 0 | 0 | 2 | 1 | 9 | 1 | 1 | 13 |
| TOTAL | 18 | 57 | 28 | 190 | 0 | 0 | 8 | 25 | 247 | 46 | 218 | 326 |

OKC200*05;OKC200*999

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| 50-54 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 3 | 1 | 4 | 5 |

TOTAL

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 25-29 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 5 | 6 |
| 30-34 | 1 | 4 | 3 | 25 | 0 | 0 | 0 | 4 | 29 | 4 | 28 | 37 |
| 35-39 | 1 | 8 | 10 | 56 | 0 | 0 | 2 | 6 | 64 | 11 | 66 | 83 |
| 40-44 | 6 | 4 | 7 | 48 | 0 | 0 | 1 | 4 | 52 | 13 | 55 | 70 |
| 45-49 | 2 | 10 | 3 | 36 | 0 | 0 | 1 | 4 | 46 | 5 | 39 | 56 |
| 50-54 | 3 | 11 | 3 | 16 | 0 | 0 | 1 | 2 | 27 | 6 | 19 | 36 |
| 55-59 | 3 | 7 | 2 | 4 | 0 | 0 | 1 | 3 | 11 | 5 | 6 | 20 |
| 60-64 | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 6 | 2 | 3 | 9 |
| 65+ | 1 | 8 | 0 | 1 | 0 | 0 | 2 | 1 | 9 | 1 | 1 | 13 |
| TOTAL | 18 | 57 | 29 | 193 | 0 | 0 | 9 | 25 | 250 | 47 | 222 | 331 |

ALB/H/EXCEL/RATES/GROUPS/General Motors 93 Census...93 Hourly OKC
9/7/9911:56 AM

Group Name: GM Hourly April 1993
Number(s): C250*02;OKC200*02;OKC200*05;OKC200*999

| C 250*02 Tulsa | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 1 Tulsa | 0 | 0 | 0 | 0 | 2 Tulsa | 1 | 1 | 0 | 0 | 4 |
| 65+ | 0 | 2 65+ | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 8 |
| TOTAL | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 1 | 3 | 0 | 0 | 9 |

OKC200*02

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 5 | 6 |
| 30-34 | 1 | 4 | 2 | 25 | 0 | 0 | 0 | 4 | 29 | 3 | 27 | 36 |
| 35-39 | 1 | 8 | 10 | 56 | 0 | 0 | 2 | 6 | 64 | 11 | 66 | 83 |
| 40-44 | 6 | 4 | 7 | 48 | 0 | 0 | 1 | 4 | 52 | 13 | 55 | 70 |
| 45-49 | 2 | 10 | 3 | 34 | 0 | 0 | 1 | 4 | 44 | 5 | 37 | 54 |
| 50-54 | 3 | 11 | 3 | 15 | 0 | 0 | 1 | 2 | 26 | 6 | 18 | 35 |
| 55-59 | 3 | 7 | 2 | 4 | 0 | 0 | 1 | 3 | 11 | 5 | 6 | 20 |
| 60-64 | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 6 | 2 | 3 | 9 |
| 65+ | 1 | 8 | 0 | 1 | 0 | 0 | 2 | 1 | 9 | 1 | 1 | 13 |
| TOTAL | 17 18 | 49 57 | 28 | 189 190 | 0 | 0 | 6 8 | 24 25 | 247 | 46 | 218 | 326 |

OKC200*05;OKC200*999

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| 50-54 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 3 | 1 | 4 | 5 |

w/65+ 18 60 29 193 14 24 340 Total
w/o 65+ 17 50 29 192 9 25 322 Total

| | .....Employee..... Male | Female | .....Spouse..... Male | Female | ..Children.. |
|---|---|---|---|---|---|
| 0-24 | 0 | 1 | 0 | 0 | 222 |
| 25-29 | 6 | 0 | 0 | 6 | |
| 30-34 | 33 | 4 | 4 | 29 | |
| 35-39 | 70 | 13 | 11 | 64 | |
| 40-44 | 56 | 14 | 13 | 52 | |
| 45-49 | 50 | 6 | 5 | 46 | |
| 50-54 | 29 | 7 | 6 | 27 | |
| 55-59 | 14 | 6 | 5 | 11 | |
| 60-64 | 9 | 4 | 2 | 7 | |
| 65+ | 12 | 6 | 1 | 11 | |
| Total | | 340 | | 300 | 222 |

ALB/H/EXCEL/RATES/GROUPS/General Motors 93 Census.xls/Apr 93 Hourly

GM OKC RATES - 1994

SALARY - APRIL, 1993 DEMOGRAPHICS

| SINGLE AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 0 | 0.642 | 0.0000 | 0 | 1.157 | 0 |
| 30-39 | 1 | 0.819 | 0.8190 | 0 | 1.321 | 0 |
| 40-49 | 1 | 1.115 | 1.1150 | 0 | 1.473 | 0 |
| 50-59 | 2 | 1.616 | 3.2320 | 0 | 1.658 | 0 |
| 60-64 | 0 | 2.208 | 0.0000 | 0 | 1.870 | 0 |
| TOTAL | 4 | | 5.1660 | 0 | | 0 |

| | |
|---|---|
| TOTAL OF FACTORS | 5.166 |
| EMPLOYEES | 4 |
| COMPOSITE FACTOR | 1.291500 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $165.80 |
| UAW BENEFIT ADJ | | | 1.035 |
| ADJ BASE RATE | | | $171.61 |
| RX - $2 | $29.83 | | $38.53 |
| TOTAL RATE | | | $210.14 |
| EMPLOYEES (Total with 65+) | | | 8 |
| MONTHLY PREMIUM | | | $1,681.12 |
| QUOTED RATE | | | $163.65 |
| EMPLOYEES (Total with 65+) | | | 8 |
| MONTHLY PREMIUM | | | $1,309.20 |

| DOUBLE AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 0 | 2.873 | 0.0000 | 0 | 2.719 | 0 |
| 30-39 | 0 | 2.550 | 0.0000 | 0 | 2.247 | 0 |
| 40-49 | 2 | 2.586 | 5.1720 | 1 | 2.545 | 2.545 |
| 50-59 | 8 | 3.144 | 25.1520 | 0 | 3.273 | 0 |
| 60-64 | 7 | 3.872 | 27.1040 | 1 | 3.683 | 3.683 |
| TOTAL | 17 | | 57.4280 | 2 | | 6.228 |

| | |
|---|---|
| TOTAL OF FACTORS | 63.656 |
| EMPLOYEES | 19 |
| COMPOSITE FACTOR | 3.350316 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $430.11 |
| UAW BENEFIT ADJ | | | 1.035 |
| ADJ BASE RATE | | | $445.17 |
| RX - $2 | $29.83 | | $99.94 |
| TOTAL RATE | | | $545.11 |
| EMPLOYEES (Total with 65+) | | | 28 |
| MONTHLY PREMIUM | | | $15,263.01 |
| QUOTED RATE | | | $484.72 |
| EMPLOYEES (Total with 65+) | | | 28 |
| MONTHLY PREMIUM | | | $13,572.16 |

| FAMILY AGE | MALE COUNT | MALE FACTOR | COMPUTED | FEMALE COUNT | FEMALE FACTOR | COMPUTED |
|---|---|---|---|---|---|---|
| 0-29 | 0 | 3.914 | 0.0000 | 0 | 3.684 | 0 |
| 30-39 | 3 | 3.591 | 10.7730 | 1 | 3.211 | 3.211 |
| 40-49 | 11 | 3.628 | 39.9080 | 3 | 3.508 | 10.524 |
| 50-59 | 5 | 4.186 | 20.9300 | 0 | 4.235 | 0 |
| 60-64 | 0 | 4.913 | 0.0000 | 0 | 4.646 | 0 |
| TOTAL | 19 | | 71.6110 | 4 | | 13.735 |

| | |
|---|---|
| TOTAL OF FACTORS | 85.346 |
| EMPLOYEES | 23 |
| COMPOSITE FACTOR | 3.710696 |

| | | | |
|---|---|---|---|
| BASE RATE | $128.38 | INDUSTRY RATE | $476.38 |
| UAW BENEFIT ADJ | | | 1.035 |
| ADJ BASE RATE | | | $493.05 |
| RX - $2 | $29.83 | | $110.69 |
| TOTAL RATE | | | $603.74 |
| EMPLOYEES (Total with 65+) | | | 26 |
| MONTHLY PREMIUM | | | $15,697.30 |
| QUOTED RATE | | | $528.43 |
| EMPLOYEES (Total with 65+) | | | 26 |
| MONTHLY PREMIUM | | | $13,739.18 |

Note: 65+ membership was not used to determine the rates but membership was added in to determine the discount given on the rates.

CM Demographics April 1993 used for 1994 rates

Salary – OKC – w/o 65+

| Single | Female | Male | Total |
|---|---|---|---|
| 0-29 | 0 | 0 | 0 |
| 30-39 | 0 | 1 | 1 |
| 40-49 | 0 | 1 | 1 |
| 50-59 | 0 | 2 | 2 |
| 60-64 | 0 | 0 | 0 |
| | 0 | 4 | 4 |

| | |
|---|---|
| Total | 92 |
| less 65+ OKC | <16> |
| | 76 |
| less Tulsa | <30> |
| | 46 |

| Double | Female | Male | Total |
|---|---|---|---|
| 0-29 | 0 | 0 | 0 |
| 30-39 | 0 | 0 | 0 |
| 40-49 | 1 | 2 | 3 |
| 50-59 | 0 | 8 | 8 |
| 60-64 | 1 | 7 | 8 |
| | 2 | 17 | 19 |

| Family | Female | Male | Total |
|---|---|---|---|
| 0-29 | 0 | 0 | 0 |
| 30-39 | 1 | 3 | 4 |
| 40-49 | 3 | 11 | 14 |
| 50-59 | 0 | 5 | 5 |
| 60-64 | 0 | 0 | 0 |
| | 4 | 19 | 23 |

Group Name: GM OKC Salary April 1993
Number(s): C250*01;C250*04;OKC200*01;OKC200*04

C250*01

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

C250*04

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

OKC200*01;OKC200*04

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 35-39 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 4 |
| 40-44 | 1 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 8 | 2 | 7 | 10 |
| 45-49 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 5 | 2 | 7 | 8 |
| 50-54 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 3 | 8 |
| 55-59 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 7 |
| 60-64 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 8 |
| 65+ | 1 | 8 | 0 | 3 | 0 | 0 | 3 | 1 | 11 | 1 | 3 | 16 |
| TOTAL | 3 | 25 | 4 | 22 | 0 | 0 | 3 | 5 | 47 | 7 | 26 | 62 |

TOTAL

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 35-39 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 4 |
| 40-44 | 1 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 8 | 2 | 7 | 10 |
| 45-49 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 5 | 2 | 7 | 8 |
| 50-54 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 3 | 8 |
| 55-59 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 7 |
| 60-64 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 8 |
| 65+ | 1 | 8 | 0 | 3 | 0 | 0 | 3 | 1 | 11 | 1 | 3 | 16 |
| TOTAL | 3 | 25 | 4 | 22 | 0 | 0 | 3 | 5 | 47 | 7 | 26 | 62 |

ALB/H/EXCEL/RATES/GROUPS/General Motors 93 Census.xls/[illegible] Salary OKC
9/7/2011 :57 AM

Group Name: GM Salary April 1993
Number(s): C250*01;C250*04;OKC200*01;OKC200*04

C250*01

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30-34 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 40-44 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 |
| 45-49 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 50-54 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 55-59 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 |
| 60-64 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 5 |
| 65+ | 0 | 7 | 0 | 0 | 0 | 0 | 3 | 1 | 7 | 0 | 0 | 11 |
| TOTAL | 6 | 11 | 1 | 2 | 0 | 0 | 6 | 1 | 13 | 7 | 3 | 27 |

C250*04

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 55-59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60-64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65+ | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| TOTAL | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 3 |

OKC200*01;OKC200*04

| | Double F | Double M | Family F | Family M | Parent & Child F | Parent & Child M | Single F | Single M | Spouses F | Spouses M | Children | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 35-39 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 4 |
| 40-44 | 1 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 8 | 2 | 7 | 10 |
| 45-49 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 5 | 2 | 7 | 8 |
| 50-54 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 3 | 8 |
| 55-59 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 7 |
| 60-64 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 8 |
| 65+ | 1 | 8 | 0 | 3 | 0 | 0 | 3 | 1 | 11 | 1 | 3 | 16 |
| TOTAL | 3 (2) | 25 | 4 | 22 (19) | 0 | 0 | 3 | 5 (4) | 47 | 7 | 26 | 62 |

w/45+ 9 38 5 25 9 6 92 Total
w/o 45+ 8 21 5 22 3 4 43 Total

| | .....Employee..... Male | Female | .....Spouse..... Male | Female | ..Children.. |
|---|---|---|---|---|---|
| 0-24 | 0 | 0 | 0 | 0 | 30 |
| 25-29 | 0 | 1 | 0 | 0 | |
| 30-34 | 1 | 2 | 2 | 0 | |
| 35-39 | 3 | 2 | 1 | 3 | |
| 40-44 | 10 | 2 | 2 | 10 | |
| 45-49 | 6 | 4 | 4 | 5 | |
| 50-54 | 10 | 0 | 0 | 8 | |
| 55-59 | 8 | 1 | 0 | 8 | |
| 60-64 | 9 | 4 | 4 | 9 | |
| 65+ | 22 | 7 | 1 | 20 | |
| Total | | 92 | | 77 | 30 |

ALB/H/EXCEL/RATES/GROUPS/General Motors 93 Census.xls/Apr 93 Salary
9/1/9911:24 AM
PAGE 1

OKC GM DISCOUNT 1994

| TIER ACTUAL | SINGLE | DOUBLE | FAMILY | TOTAL |
|---|---|---|---|---|
| HOURLY | $6,684.74 | $35,116.55 | $132,612.04 | $174,413.33 |
| SALARY | $1,681.12 | $15,263.01 | $15,697.30 | $32,641.43 |
| TOTAL | $8,365.86 | $50,379.56 | $148,309.34 | $207,054.76 |

| QUOTED | SINGLE | DOUBLE | FAMILY | TOTAL |
|---|---|---|---|---|
| HOURLY | $5,441.70 | $34,619.25 | $125,163.60 | $165,224.55 |
| SALARY | $1,309.20 | $13,572.16 | $13,739.18 | $28,620.54 |
| TOTAL | $6,750.90 | $48,191.41 | $138,902.78 | $193,845.09 |

| | |
|---|---|
| NEGOTIATED DISCOUNT | 93.6% |
| ORIGINAL DISCOUNT USED | 96.7% |
| SUPPLEMENTAL DISCOUNT | 3.1% |

1994 FEDERAL RATE CALCULATION
BLUELINCS HMO (OKC)

| SIC MEDICAL RATE | Single | Family |
|---|---|---|
| Base PMPM | $124.09 | $124.09 |
| Age/Sex Factors | 1.31701 | 3.309897 |
| Adjusted Rate | $163.43 | $410.73 |
| SSSG Discount (OKC GM) | 0.936 | 0.936 |
| FEHBP Monthly Rates | $152.97 | $384.44 |
| Biweekly Rates | $70.60 | $177.43 |
| **PRESCRIPTION DRUGS** | | |
| Base PMPM | $14.02 | $14.02 |
| Age/Sex Factors | 1.31701 | 3.309897 |
| Adjusted Rate | $18.46 | $46.40 |
| SSSG Discount (OKC GM) | 0.936 | 0.936 |
| FEHBP Monthly Rates | $17.28 | $43.43 |
| Biweekly Rates | $7.98 | $20.05 |
| **OCCUPATIONAL THERAPY** | | |
| Base PMPM | $0.28 | $0.28 |
| Age/Sex Factors | 1.31701 | 3.309897 |
| Adjusted Rate | $0.37 | $0.93 |
| SSSG Discount (OKC GM) | 0.936 | 0.936 |
| FEHBP Monthly Rates | $0.35 | $0.87 |
| weekly Rates | $0.16 | $0.40 |
| **SUPPLEMENTAL MH RATES** | | |
| Base PMPM | $2.95 | $2.95 |
| Age/Sex Factors | 1.31701 | 3.309897 |
| Adjusted Rate | $3.89 | $9.78 |
| SSSG Discount (OKC GM) | 0.936 | 0.936 |
| FEHBP Monthly Rates | $3.64 | $9.15 |
| Biweekly Rates | $1.68 | $4.22 |
| **SELF REFERRAL OPTION** | | |
| Base PMPM | $5.37 | $5.37 |
| Age/Sex Factors | 1.31701 | 3.309897 |
| Adjusted Rate | $7.07 | $17.77 |
| SSSG Discount (OKC GM) | 0.936 | 0.936 |
| FEHBP Monthly Rates | $6.62 | $16.64 |
| Biweekly Rates | $3.06 | $7.68 |
| **PREMIUM TAX ADJUSTMENT** | | |
| Total FEHBP Bi-weekly Rate | $83.47 | $209.78 |
| Premium Tax Adjustment | 1.0225 | 1.0225 |
| djusted Rates | $81.63 | $205.17 |
| ifference | $1.84 | $4.62 |

# MEMORANDUM

RECEIVED
OCT 27 1994
V. P. FINANCE

File

DATE: October 24, 1994

TO: BlueLincs HMO

FROM: Tillinghast

RE: AUTOLOGOUS BONE MARROW TRANSPLANT COVERAGE UNDER THE FEDERAL EMPLOYEE HEALTH BENEFIT PLAN

The Federal Government has recently required, as part of its Employee Health Benefit Plan, the coverage of high dose chemotherapy with autologous bone marrow transplants (HDC/ABMT). BlueLincs has asked Tillinghast to comment on the cost of providing this benefit.

The Federal Employee Health Benefit Plan (FEHBP) has expanded its coverage to include this type of treatment for all diagnoses for which HDC/ABMT is considered standard (including testicular cancer) and, in addition, specifically for the following conditions:

- Breast Cancer
- Multiple Myeloma
- Epithelial Ovarian Cancer

In an autologous bone marrow transplant, the patient is initially subjected to low-dosage chemotherapy or radiotherapy. This treatment eliminates the majority of the abnormal cancerous tissue and leaves a small amount of normal functioning marrow. The normal marrow is extracted and temporarily frozen. The patient is then subject to high dose chemotherapy which destroys the existing marrow. The patient's own marrow is then reinfused into the blood system. After the bone marrow system has recovered, it is hoped the patient is normal and the cancer cells have been destroyed.

Based on information from the American Council on Transplantation and the United Network of Organ Sharing (UNOS), we have projected an estimate of the number of ABMTs that will be performed in 1995. We have also used information in the <u>United States Statistical Abstract</u> to estimate the under age 65 population in the United States for 1995. Combining these two sources, we anticipate a bone marrow transplant frequency rate of approximately 34 cases per 1,000,000 persons.

The FEHBP specifically covers ABMTs for only certain conditions. The frequency rate above is for all conditions that might require an ABMT. We suggest BlueLincs be conservative and use the above frequency rate for all pertinent conditions since the ABMT frequency rate is increasing at nearly an exponential rate as the procedure gains more coverage acceptance in the insurance community.

Information regarding cost per case is more difficult to obtain since ABMT cost information is generally very limited for any one insurer. We have relied on industry publications and professional documents to estimate the case costs.

In an article titled "Implications of Explosive Growth of Autologous Bone Marrow Transplants" written by Harry L. Sutton, Jr. for the Newsletter of the Health Section of the Society of Actuaries, the author states that the cost for ABMT's ranges from $75,000 to $200,000, depending on the severity of the case and patient characteristics. In a Medical Essay Health Letter produced by the Rochester, Minnesota based Mayo clinic, the cost for ABMTs is also cited as a range from $70,000 to $200,000. Various other publications estimate the average cost per case to be approximately $135,000; however, costs are noted to vary widely from case to case.

The annual cost range on a per member per month (PMPM) basis using the above information would be as follows:

| | |
|---|---|
| Low End Estimate | $.21 |
| High End Estimate | .57 |
| Best Estimate | .38 |

The effect of providing this benefit as part of the FEHBP will vary based on the administrative expense margin included in the premium rates. Due to the volatility of costs in any one year associated with this benefit, we recommend using an anticipated loss ratio of no greater than 50%. Therefore, a reasonable premium for such coverage would be $0.76 based on the best estimate. It will also be affected by the existence of any negotiated fee arrangements. The above best estimate reflects an environment which includes strict utilization management programs, negotiated provider arrangements, and well defined criteria for the use of the transplants.

We also suggest that a contingency fund be accumulated for the ABMT risk. The fund could be capped when it reaches 100% of the expected liability in any one year.

Nancy F. Nelson, F.S.A., M.A.A.A.
Principal

Jennifer E. Linn, F.S.A., M.A.A.A.
Consultant

NFN/JEL:cmk

EPSTEIN BECKER & GREEN, P.C.
ATTORNEYS AT LAW
1227 25TH STREET, N.W.
WASHINGTON, D.C. 20037-1156
(202) 861-0900
FAX: (202) 296-2882

250 PARK AVENUE
NEW YORK, NEW YORK 10177-1211
(212) 351-4500

1875 CENTURY PARK EAST
LOS ANGELES, CALIFORNIA 90067-2501
(310) 556-8861

ONE LANDMARK SQUARE
STAMFORD, CONNECTICUT 06901-2601
(203) 348-3737

ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5401
(973) 642-1900

75 STATE STREET
BOSTON, MASSACHUSETTS 02109-1807
(617) 342-4000

TWO EMBARCADERO CENTER, SUITE 1650
SAN FRANCISCO, CALIFORNIA 94111-3162
(415) 398-3500

12750 MERIT DRIVE
DALLAS, TEXAS 75251-1246
(972) 628-2450

2400 SOUTH DIXIE HIGHWAY, SUITE 100
MIAMI, FLORIDA 33133-3141
(305) 856-1100

510 KING STREET, SUITE 301
ALEXANDRIA, VIRGINIA 22314-3132
(703) 684-1204

111 SOUTH CALVERT STREET, SUITE 2700
BALTIMORE, MARYLAND 21202
(410) 385-5275

55 EAST MONROE STREET, 29TH FLOOR
CHICAGO, ILLINOIS 60603-5709
(312) 845-1999

May 30, 2000

**VIA HAND DELIVERY**

Mary F. Saunders
Office of Personnel Management
Office of Insurance Programs
1900 E Street, N.W., Room 3422
Washington, D.C. 20415

Re: BlueLincs HMO Health Plan
Final Audit Report No. N5-00-98-045

Dear Ms. Saunders:

On behalf of BlueLincs HMO Health Plan ("BlueLincs"), we submit the following comments to the Office of Personnel Management ("OPM") under the Federal Employees Health Benefits Program ("FEHBP"). We appreciate your extending our response period. We incorporate by reference our comments dated September 9, 1999.

The auditors have questioned a total of $3,036,246, consisting of $2,204,292 in inappropriate health benefits charges in contract years 1993 through 1995 and $831,954 in lost investment income. BlueLincs contests the auditors' position concerning the principal amounts for 1993 and, in part, for 1994 and the lost investment income for those same contract years.

**1993**

OPM proposes the replacement of the similarly-sized subscriber groups ("SSSGs") selected by BlueLincs with two other groups, including Seagate Technology. The auditors disagree with BlueLincs' contention that Seagate is an inappropriate SSSG because it does not have the same benefit package as the FEHBP, as the regulations require. The

auditors reject BlueLincs' argument that the differences in copayment levels and other customized features equal a difference in benefits, stating:

> Different copayments affect the out-of-pocket costs for each subscriber, but do not affect the level of benefits a subscriber is entitled to receive.

Final Audit Report, at 7. This position is disingenuous, given that, for most consumers, the level of copayment will affect the level of benefits they are able to utilize. For example, the 50 percent copayment required for allergy treatment and allergy serum under the FEHBP translates into a difference in the benefit the enrollees receive in comparison to Seagate's plan, which fully covers such costs. Other differences exist in coverage that clearly affect the level of benefits. While both plans include mental health and substance abuse benefits, an enrollee in the Seagate plan is entitled to 30 outpatient visits for mental illness and 30 more for substance abuse but an FEHBP enrollee is entitled to a combined number of 20. It is unreasonable for the auditors to maintain that, despite such differences, the two plans include the same basic benefit package. Nevertheless, the auditors' disagreement with BlueLincs' interpretion is not sufficient to defeat it in this case. BlueLincs's interpretation need only be a reasonable one to prevail under the circumstances.

There is no dispute that the SSSG regulation, and specifically the "same basic benefit package" requirement of that regulation, is ambiguous. OPM drafted the provision yet it never explained what it intended the requirement to mean. In 1990, when the regulation was promulgated by OPM, carriers requested clarification of the requirement. 55 Fed. Reg. 27406, 27408 (July 2, 1990). OPM failed to provide clarification of its interpretation of the language either in the regulation or in the yearly rate instructions. In 1993, OPM proposed eliminating the requirement because it "confused many plans." 58 Fed. Reg. 34768, 34769 (June 29, 1993). Yet, OPM never defined the requirement or made any attempt to make public its interpretation of the "same basic benefit" requirement.

Under these circumstances, OPM may not now complain that BlueLincs did not interpret the requirement as OPM would have done. There is no contemporaneous evidence of OPM's interpretation of the requirement. Under the rule of contra proferentum, as the drafter of the provision, it will now be bound by any reasonable interpretation of that provision, even one that differs from its own. BlueLincs' interpretation of the requirement, as excluding plans based on other versions of its standard plan, with different customized features and different copayments, is not unreasonable. The "same basic benefit package" may certainly be interpreted as applying to levels of benefits provided as well as types of benefits provided. Moreover, BlueLincs communicated its interpretation to OPM in 1992, and its reliance on that interpretation, when it informed OPM that plans closer in size to the FEHBP than the SSSGs had not been selected as SSSGs because of different benefit plans, different capitation rates and different tier types. OPM knew of BlueLincs' reliance on its own interpretation of the "same basic benefit package" requirement and it never objected or sought to clarify that interpretation. OPM must now adopt BlueLincs' interpretation of the requirement.

BlueLincs continues to maintain that the second SSSG should be the combined entity of Southwestern Bell/Mobile. The regulations define SSSGs as the two "employer groups" meeting certain conditions. Federal Employees Health Benefits Acquisition Regulation ("FEHBAR") § 1602.170-11. While we acknowledge that the two had separate contracts and

separately negotiated rates in 1993 (although BlueLincs combined them into one group thereafter), Southwestern Bell and Southwestern Bell Mobile were a single employer under common ownership and control. They should be considered as one group for the purpose of determining subscriber counts and SSSG designation, with a rate for the combined group calculated based upon a weighted average of the two negotiated rates.

Although OPM's recent rate reconciliation instructions establish a policy that groupings of entities will be considered as SSSGs individually or collectively depending on whether contracts and rates are negotiated separately or together, no such policy had been articulated in 1993. To apply this standard to an earlier year in which no such guidance existed is impermissible retroactive "rulemaking" (although we note that OPM has never properly promulgated this guidance through notice and comment rulemaking).

Although we consider the issue to be fully articulated in our September 9, 1999 comments, BlueLincs reasserts the appropriateness of calculating any contract adjustments for the audited years based on an average of any discounts given to the two SSSGs.

**1994**

BlueLincs reiterates its position that any price adjustment for 1994 should be based on General Motors' ("GM") Oklahoma City rates and demographics only rather than the combined Oklahoma City and Tulsa service area, given that the comparison is to the FEHBP's Oklahoma City rates. The auditors maintain that because the Oklahoma City and Tulsa demographics were combined to develop the rate, it would be inappropriate to separate the two regions. Yet the fact that GM's rates were based on a weighted average of the two components means that GM did not receive any additional price advantage from the combination but that comparing the combined rate to the FEHBP rate would increase the discount by including the Tulsa component to which there was no Federal counterpart. Such a result is inequitable.

OPM's recent guidance apparently permits the use of regionalized or even nationalized rates for SSSGs if the contracts are negotiated on that basis. However, in the timeframe in question, no such guidance existed and the imposition of this rule to the 1994 timeframe would be, at best, retroactive rulemaking, which is impermissible.

**LOST INVESTMENT INCOME**

Based on the analysis in the recent decision in QualMed Plans for Health of New Mexico, Inc., v. United States, No. 98-145C (Fed. Cl. January 11, 2000), OPM would be entitled to significantly less lost investment income than it seeks, even if BlueLincs owed the principal amounts OPM claims. According to our calculations, BlueLincs owes $75,867 for lost investment income through 1999.

As you may know, the QualMed appeal involved allegations of defective pricing based upon the selection of an inappropriate SSSG and the receipt of "discounted" rates by the